**Fill in this information to identify the case:**

Debtor name    **PS Of Denver, Inc.**

United States Bankruptcy Court for the:    DISTRICT OF COLORADO

Case number (if known)    **20-16375**

☐ Check if this is an
amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property    12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    **Cash and cash equivalents**

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

**3.**    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **US Bank** | **Checking** | **6468** | $0.00 |
| 3.2. | **First Bank** | **Checking** | **6816** | $26,232.00 |

**4.**    **Other cash equivalents** *(Identify all)*

**5.**    **Total of Part 1.**          $26,232.00

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:**    **Deposits and Prepayments**

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

**7.**    **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1. | **Security Deposit** | $20,000.00 |
|---|---|---|

**8.**    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

Debtor   **PS Of Denver, Inc.**
　　　　　Name

Case number *(If known)*  **20-16375**

9.　　**Total of Part 2.**

|  |
|---|
| $20,000.00 |

　　　　Add lines 7 through 8. Copy the total to line 81.

**Part 3:**　**Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.　　**Accounts receivable**

　　　11a. 90 days old or less: | **22.00** | - | **0.00** = .... | **$22.00** |

　　　　　　　　　　face amount　　　　　　　doubtful or uncollectible accounts

　　　11a. 90 days old or less: | **6,257.00** | - | **0.00** = .... | **$6,257.00** |

　　　　　　　　　　face amount　　　　　　　doubtful or uncollectible accounts

12.　　**Total of Part 3.**

|  |
|---|
| $6,279.00 |

　　　　Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Part 4:**　**Investments**

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:**　**Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.** **Raw materials** Raw material |  | **Unknown** | **Book** | **$32,262.42** |
| **20.** **Work in progress** |  |  |  |  |
| **21.** **Finished goods, including goods held for resale** Inventory (See Attached as of 12-2-20) |  | **Unknown** | **Book** | **$107,742.00** |
| **22.** **Other inventory or supplies** |  |  |  |  |

23.　　**Total of Part 5.**

|  |
|---|
| $140,004.42 |

　　　　Add lines 19 through 22.  Copy the total to line 84.

24.　　**Is any of the property listed in Part 5 perishable?**

■ No
☐ Yes

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com　　　　　　　　　Best Case Bankruptcy

| Debtor | **PS Of Denver, Inc.** | Case number *(If known)* **20-16375** |
|---|---|---|
| | Name | |

**25.** **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

■ Yes. Book value _____ 0.00 Valuation method **Book** Current Value _____ 37,680.23

**26.** **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

■ No

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.

☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.

■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.** **Office furniture**<br>See Attached | **$0.00** | | **Unknown** |
| **40.** **Office fixtures** | | | |
| **41.** **Office equipment, including all computer equipment and communication systems equipment and software**<br>See attached | **Unknown** | | **Unknown** |
| **42.** **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

**43.** **Total of Part 7.**

Add lines 39 through 42.  Copy the total to line 86.

| | **$0.00** |
|---|---|

**44.** **Is a depreciation schedule available for any of the property listed in Part 7?**

■ No

☐ Yes

**45.** **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

■ No

☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.

■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

| Debtor | **PS Of Denver, Inc.** | Case number *(If known)* | **20-16375** |
|---|---|---|---|
| | Name | | |

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

47.1.  **2019 Chevy Silverado 1500**   $0.00   $29,360.00

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**
**Property, plant, and equipment (See Attached)**   $2,471,375.00   Book Value   $2,471,375.00

51. **Total of Part 8.**

Add lines 47 through 50.  Copy the total to line 87.   **$2,500,735.00**

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 9: | **Real property** |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
☑ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | | | | |
| 55.1.  **730 S. Jason Street, Unite 18, Denver, CO 80223** | Lease | Unknown | | Unknown |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.   **$0.00**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☑ No
☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☑ No

| Debtor | **PS Of Denver, Inc.** | Case number *(If known)* **20-16375** |
| | Name | |

☐ Yes

| Part 10: | Intangibles and intellectual property |

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** **Software licenses** | **$0.00** | | **$1,000.00** |
| 61.  **Internet domain names and websites** **Prosourcedenver.com** | **$0.00** | | **$100.00** |
| 62.  **Licenses, franchises, and royalties** **Franchise** | **$0.00** | | **$100,000.00** |
| 63.  **Customer lists, mailing lists, or other compilations** | | | |
| 64.  **Other intangibles, or intellectual property** **Software Development and Startup Fees** | **Unknown** | | **$318,000.00** |
| 65.  **Goodwill** | | | |

| 66.  **Total of Part 10.** Add lines 60 through 65. Copy the total to line 89. | **$419,100.00** |

**67.  Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
■ No
☐ Yes

**68.  Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

**69.  Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 11: | All other assets |

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

Current value of debtor's interest

71.  **Notes receivable**
Description (include name of obligor)

Debtor     **PS Of Denver, Inc.**                                    Case number *(If known)*  **20-16375**
           Name

72.   **Tax refunds and unused net operating losses (NOLs)**
      Description (for example, federal, state, local)

73.   **Interests in insurance policies or annuities**

74.   **Causes of action against third parties (whether or not a lawsuit
      has been filed)**
      **Litigation claims for theft of intellectual property (not
      yet investigated)**                                                                    **Unknown**
      Nature of claim            _____
      Amount requested                      **$0.00**

      **Claims against former employees for violation of
      noncompete agreements and NDAs (not yet
      investigated)**                                                                        **Unknown**
      Nature of claim            _____
      Amount requested                      **$0.00**

75.   **Other contingent and unliquidated claims or causes of action of
      every nature, including counterclaims of the debtor and rights to
      set off claims**

76.   **Trusts, equitable or future interests in property**

77.   **Other property of any kind not already listed** *Examples:* Season tickets,
      country club membership

78.   **Total of Part 11.**                                                       **$0.00**
      Add lines 71 through 77. Copy the total to line 90.

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor      **PS Of Denver, Inc.**                                    Case number *(If known)*  **20-16375**
　　　　　　Name

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $26,232.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $20,000.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $6,279.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $140,004.42 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $2,500,735.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.......................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $419,100.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $3,112,350.42 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $3,112,350.42 |

| Roll/Item # | Description | Roll Width | Length | Yards | Roll Cost Per Yard | Roll Value |
|---|---|---|---|---|---|---|
| Item | Item description | | | | | |
| Roll | Roll Description | 12.00 | 15.00 | 20.00 | $10.00 | 200.00 |
| CE15HXJ | BECCA II DECK | 12.00 | 5.00 | 6.67 | $8.53 | 56.87 |
| 10823900-1 | INTO THE WILD-PANTERRA | 13.17 | 15.08 | 20.11 | $11.99 | 264.58 |
| 31501753 | SKYPAD- BEESWAX | 12.00 | 4.92 | 6.56 | $7.34 | 48.15 |
| 12962821 | TIMELESS- STONEY PEBBLE | 12.00 | 5.75 | 7.67 | $7.05 | 54.05 |
| 31819280 | STONEWALL- RIVER BANK | 12.00 | 18.42 | 24.56 | $7.34 | 180.27 |
| QH3AUZ3 | ULTIMATE CARE- CAT TAIL | 12.00 | 6.85 | 9.13 | $8.08 | 73.75 |
| CF2CJT2 | PROMENADE 100 BISCOTTI | 12.00 | 6.92 | 9.23 | $9.45 | 87.19 |
| 25175137 | OLD TOWN- PRAIRIE | 12.00 | 7.50 | 10.00 | $2.55 | 25.46 |
| CG135 | 176 HORIZON- ZURBANE | 12.00 | 5.50 | 7.33 | $9.17 | 67.25 |
| CB1EMTGT | SILVER BARE BACK | 12.00 | 9.75 | 13.00 | $10.99 | 142.87 |
| 31119507 | MAGICAL-CANYON | 12.00 | 10.00 | 13.33 | $3.93 | 52.39 |
| RG64M6 | BAY VISTA- SAND 752 | 12.00 | 6.50 | 8.67 | $9.60 | 83.21 |
| QH37RPC | UPSHOT- BLISS | 12.00 | 16.66 | 22.21 | $4.99 | 110.84 |
| 28480019 | PONDEROSA HILLS- CITYSCAPE | 12.00 | 30.00 | 40.00 | $10.17 | 406.76 |
| YB65861 | OVERDRIVE 122 DAY BREAK | 12.00 | 13.00 | 17.33 | $4.81 | 83.38 |
| 12962821 | TIMELESS- STONEY PEBBLE | 12.00 | 12.85 | 17.13 | $7.05 | 120.79 |
| 803851 | ARABIAN KNIGHT | 12.00 | 9.50 | 12.67 | $15.00 | 190.00 |
| ST40319 | UNDENIABLE- GREIGE | 12.00 | 8.75 | 11.67 | $16.50 | 192.50 |
| 903642 | SCULPTURED TOUCH - PALE TAUPE | 12.00 | 5.50 | 7.33 | $13.26 | 97.24 |
| 13402703 | FINALE-GEM | 12.00 | 6.00 | 8.00 | $8.99 | 71.92 |
| H15134 | EXPRESSIONS 342 | 12.00 | 8.50 | 11.33 | $7.49 | 84.89 |
| LB81033 | CLASSIC BEAUTY TUXEDO | 12.00 | 12.00 | 16.00 | $22.32 | 357.12 |
| U65887 | BLAZE- TEETER | 12.00 | 13.33 | 17.77 | $12.00 | 213.28 |
| CRI#00000006 | IMAGE-FEATHER GREY | 12.00 | 10.00 | 13.33 | $12.00 | 160.00 |
| 9053001 | VENUS-SAND | 12.00 | 6.50 | 8.67 | $12.00 | 104.00 |
| CL7001390005 | TOP NOTCH-CHAMPAGNE | 12.00 | 14.50 | 19.33 | $7.41 | 143.25 |
| ST604515 | AMAZING-AWESOME | 12.00 | 24.00 | 32.00 | $21.14 | 676.42 |
| 485835A | MOJAVE-STONE MOUNTAIN | 12.00 | 12.00 | 16.00 | $22.00 | 352.00 |
| QH1ZZDG | HAVANA 00740 APPLE CIDER | 12.00 | 15.17 | 20.23 | $6.56 | 132.67 |
| CG2C5WT | PROMENADE 100 BISCOTTI | 12.00 | 11.00 | 14.67 | $9.45 | 138.60 |
| 12193603 | BOARDWALK- SILVER LINING | 12.00 | 15.08 | 20.11 | $15.00 | 301.60 |
| QH30P0Y | UPSHOT-NATURALE | 12.00 | 13.67 | 18.23 | $5.07 | 92.40 |
| 38163562 | IMAGE VELVET | 12.00 | 7.17 | 9.56 | $5.99 | 57.26 |
| 60550133 | WELLSHIRE 107 | 12.00 | 11.00 | 14.67 | $6.49 | 95.19 |
| CD1HG1J | SUBLIME WEATHERED | 12.00 | 12.25 | 16.33 | $10.32 | 168.55 |
| CG6027550028 | SEMITONES- SANDSTONE | 12.00 | 11.85 | 15.80 | $21.78 | 344.12 |
| 11597717 | PEDIGREE CARRISA | 12.00 | 16.58 | 22.11 | $4.99 | 110.31 |
| ST904804 | VEGA 506 | 12.00 | 13.25 | 17.67 | $6.99 | 123.49 |
| 13394641 | CHALTON  FORT HILLS | 12.00 | 103.25 | 137.67 | $5.49 | 755.79 |
| 80. | GRANDE ESTATE 77 STORM CLOUD | 13.17 | 24.00 | 32.00 | $18.64 | 654.67 |
| 103. | GRANDE ESTATE 77 STORM CLOUD | 13.17 | 80.50 | 107.33 | $18.64 | 2,195.88 |
| CRI#0000031 | WYATT DRAGON FLY | 12.00 | 59.83 | 79.77 | $22.00 | 1,755.01 |
| CRI#0000025 | GRANDE ESTATE 77 STORM CLOUD | 13.17 | 35.42 | 47.23 | $18.64 | 966.19 |
| CRI#0000022 | STODDARD QUASAR | 12.00 | 20.00 | 26.67 | $32.00 | 853.33 |
| CBIEPWIC | SENSATIONAL PLASTER | 12.00 | 16.42 | 21.89 | $13.26 | 290.31 |
| 12635577 | BEST OFFER IRONSIDE 783 | 12.00 | 8.00 | 10.67 | $6.99 | 74.56 |
| CF23265 | CHERRY CREEK SHAKER BEIGE | 12.00 | 35.42 | 47.23 | $6.99 | 330.11 |
| CRI#0000024 | TOP NOTCH TAUPE | 12.00 | 24.00 | 32.00 | $7.41 | 237.11 |
| 902162 | TOP NOTCH SMOKED TRUFFLE | 12.00 | 18.00 | 24.00 | $9.36 | 224.64 |
| CRI#0000023 | SPECIAL WOVEN WOOL TAN | 13.17 | 25.25 | 33.67 | $21.00 | 775.93 |
| CRI#0000021 | SHOOTING STAR 224 | 12.00 | 25.00 | 33.33 | $21.00 | 700.00 |
| H59481-1 | VEGA 13 | 12.00 | 12.58 | 16.77 | $6.99 | 117.25 |
| 37578763 | DURANGO SWISS MISS | 12.00 | 28.00 | 37.33 | $8.49 | 316.96 |
| 365 | GRANDE ESTATE 27 SMOKE ESSENCE | 13.17 | 28.00 | 37.33 | $18.57 | 760.92 |
| 38180038 | TOP GUN GOOSE | 12.00 | 14.17 | 18.89 | $5.99 | 113.17 |
| ST806710 | NEW SAIL ROCKPORT | 12.00 | 19.58 | 26.11 | $8.99 | 234.70 |
| CRI#00000017 | COSMO STRAW | 12.00 | 25.00 | 33.33 | $6.20 | 206.67 |
| 38110523 | ZUNI BROWN | 12.00 | 11.92 | 15.89 | $5.99 | 95.20 |
| ST100000 | FOUNDATION MORNING FOG | 12.00 | 14.17 | 18.89 | $7.99 | 150.96 |
| H36392 | HEARTLAND #1 | 12.00 | 12.00 | 16.00 | $5.38 | 86.08 |
| CRI#00000002 | EXPRESSIONS #2 | 12.00 | 15.17 | 20.23 | $7.99 | 161.61 |
| 222 | ELEMENT SAND | 12.00 | 10.50 | 14.00 | $15.29 | 214.06 |
| 12422B | TIMBERS 13'6" WIDTH ETCHED PEWTER | 13.50 | 16.08 | 21.44 | $14.99 | 361.56 |
| CRI#00000007 | MAGNUM II PEARL | 12.00 | 9.92 | 13.23 | $7.99 | 105.68 |
| 654 | MADONNA REMEMBER | 12.00 | 20.50 | 27.33 | $7.59 | 207.46 |
| CH2W9A6 | SUTHERLAND (S) MANATEE | 12.00 | 14.85 | 19.80 | $4.43 | 87.76 |
| CJ0AFK6 | MVP **WORLD CUP** | 12.00 | 21.50 | 28.67 | $15.99 | 458.38 |
| CE1789R | BECCA II FRENCH LINEN | 12.00 | 15.00 | 20.00 | $8.53 | 170.59 |
| 10646451 | SEQUOIA SAHARA | 13.17 | 14.58 | 19.44 | $14.99 | 319.74 |
| 12032396 | AIRWAVES PLUS SILVER BIRCH | 12.00 | 14.25 | 19.00 | $9.89 | 187.91 |
| 653 | WEATHER VANE | 12.00 | 11.08 | 14.77 | $9.89 | 146.11 |
| QH22X0T | MAGNUM II 00701 PEBBLE | 12.00 | 19.25 | 25.67 | $4.79 | 122.94 |
| QH38AN9 | ULTIMATE CARE WOODWIND | 12.00 | 9.25 | 12.33 | $7.12 | 87.87 |
| 38163560 | IMAGE VELVET | 12.00 | 10.67 | 14.23 | $5.99 | 85.22 |
| QH21K4C | MAGNUM II 00100 PEARL | 12.00 | 21.25 | 28.33 | $4.67 | 132.29 |
| CH1RA7W | STORYBOOK I MARUDAS | 12.00 | 7.17 | 9.56 | $5.11 | 48.84 |
| 13218276 | WYTHERFIELD BEST INV PATAGONIA | 12.00 | 3.25 | 4.33 | $10.99 | 47.62 |

| | | | | | |
|---|---|---|---|---|---|
| CG0007630001 | SCULPTURED TOUCH  PALE TAUPE | 12.00 | 5.50 | 7.33 | $12.47 | 91.45 |
| FD00C61 | SEAVIEW SHADOW | 12.00 | 12.25 | 16.33 | $13.38 | 218.54 |
| RD0408Z | GOLDEN RULE WARM SHADOW | 12.00 | 9.50 | 12.67 | $10.61 | 134.38 |
| CG0012510003 | ROATAN PLATINUM | 13.17 | 15.00 | 20.00 | $24.52 | 538.25 |
| FD006CH | SEAVIEW BEACH COMBER | 12.00 | 12.25 | 16.33 | $13.24 | 216.24 |
| 30479476 | MAGICAL BONGO | 12.00 | 46.50 | 62.00 | $3.93 | 243.60 |
| CB1PGAD | UPSHOT LATTE | 12.00 | 67.50 | 90.00 | $4.59 | 413.10 |
| 13069148 | CAN'T MISS ORION | 4.00 | 11.00 | 14.67 | $13.99 | 68.40 |
| 30512007 | 992 CLOUD LAND | 12.00 | 15.00 | 20.00 | $3.19 | 63.84 |
| 70254779 | SEQUIOA OATMEAL | 13.17 | 24.00 | 32.00 | $48.29 | 1,695.81 |
| 31043861 | MAKEUP OPERA | 12.00 | 100.50 | 134.00 | $5.58 | 747.72 |
| R0075048907 | RAVISHING  ADORABLE | 12.00 | 16.00 | 21.33 | $43.61 | 930.35 |
| PRMPRO128 | PREMIUM PRO 1/2" 8# PAD | 6.00 | 22.50 | 30.00 | $3.11 | 46.65 |
| PRMPRO128 | PREMIUM PRO 1/2" 8# PAD | 6.00 | 22.50 | 30.00 | $3.11 | 46.65 |
| BLDPRO7166 | BUILDER PRO 7/16" 6# | 6.00 | 22.50 | 30.00 | $2.62 | 39.30 |
| BLDPRO7166 | BUILDER PRO 7/16" 6# | 6.00 | 22.50 | 30.00 | $2.62 | 39.30 |
| BLDPRO7166 | BUILDER PRO 7/16" 6# | 6.00 | 45.00 | 60.00 | $2.62 | 78.60 |
| BLDPRO7166 | BUILDER PRO 7/16" 6# | 6.00 | 45.00 | 60.00 | $2.62 | 78.60 |
| 37853811 | CABO SIMPLY TAUPE 573 | 12.00 | 15.00 | 20.00 | $6.02 | 120.36 |
| 38191125 | IMAGE FEATHER GRAY | 12.00 | 12.08 | 16.11 | $5.99 | 96.48 |
| H19311A | MARVEL 4 ASGARD | 12.00 | 22.58 | 30.11 | $9.99 | 300.77 |
| 10716604 | SPECIAL WOVEN WOOL 50544 | 12.00 | 18.00 | 24.00 | $4.99 | 119.76 |
| QH33CMR | ULTIMATE CARE COCOA BEAN | 12.00 | 11.25 | 15.00 | $8.30 | 124.50 |
| 365B | GRANDE ESTATE 27 SMOKE ESSENCE | 13.17 | 16.42 | 21.89 | $18.57 | 446.23 |
| CL7001750001 | ART DISTRICT  POWDER PUFF | 12.00 | 35.33 | 47.11 | $12.60 | 593.54 |
| 38180037 | TOP GUN GOOSE | 12.00 | 10.92 | 14.56 | $5.99 | 87.22 |
| ST-11911119 | OLYMPUS CRETE 1815 | 12.00 | 8.85 | 11.80 | $2.99 | 35.28 |
| 296457 | EXCEPTIONAL ii RIVERBED 955 | 12.00 | 9.50 | 12.67 | $7.86 | 99.56 |
| 12421A | TIMBERS 13'6" WIDTH ETCHED PEWTER | 13.50 | 0.25 | 0.33 | $14.99 | 5.62 |
| CG904365 | DOWNTIME LOG CABIN | 12.00 | 5.08 | 6.77 | $4.27 | 28.92 |
| 903132 | MY HERO **TREASURE** | 12.00 | 3.75 | 5.00 | $14.49 | 72.45 |
| 65486 | SIZE UP- BEST FIT | 10.00 | 8.00 | 10.67 | $16.89 | 150.13 |
| 65487 | SIZE UP- TRUE FIT | 12.00 | 10.00 | 13.33 | $16.89 | 225.20 |
| 65488 | SIZE UP- EXPERT | 12.00 | 20.00 | 26.67 | $16.89 | 450.40 |
| PSRUG069 | 12X9 BOUND | 12.00 | 9.00 | 12.00 | $28.89 | 346.68 |
| 65489 | SIZE UP- TIGHTEST | 12.00 | 14.00 | 18.67 | $22.59 | 421.68 |
| PSRUG070 | 12X9 BOUND | 12.00 | 9.00 | 12.00 | $18.89 | 226.68 |
| 65490 | SIZE UP- TIGHTEST | 12.00 | 14.00 | 18.67 | $15.29 | 285.41 |
| 12573832 | BEST OFFER  GINGERBREAD 390 | 12.00 | 8.00 | 10.67 | $3.97 | 42.35 |
| H44865 | EXPRESSIONS #6 | 12.00 | 11.58 | 15.44 | $6.99 | 107.92 |
| 65491 | SIZE UP- TINY TOT | 12.00 | 7.00 | 9.33 | $22.59 | 210.84 |
| 65492 | SIZE UP- ALMOST THERE | 12.00 | 11.58 | 15.44 | $22.59 | 348.79 |
| 65493 | SIZE UP- UNIVERSAL | 12.00 | 10.25 | 13.67 | $22.59 | 308.73 |
| 39653400A | IMAGE 1200 MASONRY | 12.00 | 22.58 | 30.11 | $6.99 | 210.45 |

|  |  |
|---|---|
| 2,881.44 | 32,262.42 |

| Roll/Item # | Description | How Item | Calculate **Item** **Qty** | Item Cost | Item Value |
|---|---|---|---|---|---|
| Item | Item description | 25 ft per box | | | |
| Porcelain tile | Porcelain tile | Floor tile | 14,529.00 | $2.59 | $37,630.00 |
| Porcelain slabs | Imported Porcelain  Slabs | Slabs | 5,280.00 | $9.50 | $50,160.00 |
| Wood | Hardwood | Hardwood | 1,800.00 | $4.50 | $8,100.00 |
| Laminate | LVT | LVT | 5,412.00 | $2.19 | $11,852.00 |
| Total | | | | | $107,712.00 |

$107,742.00

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FURNITURE, FIXTURES, & EQUIPMENT | | | | | | | | | | | | | | |
| 1 | FILE CABINETS | 02/05/98 | 200DB | 7.00 | HY | 17 | 1,197. | | | | 1,197. | 1,197. | | 0. | 1,197. |
| 2 | DESKS - SALES OFFICE | 04/25/00 | 200DB | 7.00 | HY | 17 | 6,600. | | | | 6,600. | 6,600. | | 0. | 6,600. |
| 3 | FIXTURES - CONSOLIDA | 05/26/00 | 200DB | 7.00 | HY | 17 | 4,371. | | | | 4,371. | 4,371. | | 0. | 4,371. |
| 4 | GRANITE COUNTERTOP - | 06/12/00 | 200DB | 7.00 | HY | 17 | 1,175. | | | | 1,175. | 1,175. | | 0. | 1,175. |
| 5 | PRINTERS-(4) HP 1320 | 06/16/00 | 200DB | 5.00 | HY | 17 | 2,882. | | | | 2,882. | 2,882. | | 0. | 2,882. |
| 6 | LIGHTING - GALLERIA | 06/16/00 | 200DB | 7.00 | HY | 17 | 2,930. | | | | 2,930. | 2,930. | | 0. | 2,930. |
| 7 | GRANITE COUNTERTOP - | 07/15/00 | 200DB | 7.00 | HY | 17 | 1,175. | | | | 1,175. | 1,175. | | 0. | 1,175. |
| 8 | DESKS-SALES OFFICES | 07/17/00 | 200DB | 7.00 | HY | 17 | 10,399. | | | | 10,399. | 10,399. | | 0. | 10,399. |
| 9 | COLOREL BLINDS | 07/25/00 | 200DB | 7.00 | HY | 17 | 738. | | | | 738. | 738. | | 0. | 738. |
| 10 | WALL MURALS | 08/17/00 | 200DB | 7.00 | HY | 17 | 1,467. | | | | 1,467. | 1,467. | | 0. | 1,467. |
| 11 | SECURITY CAMERAS | 09/01/00 | 200DB | 5.00 | HY | 17 | 3,556. | | | | 3,556. | 3,556. | | 0. | 3,556. |
| 12 | PRINTER-BROTHER INT. | 10/19/00 | 200DB | 5.00 | HY | 17 | 1,024. | | | | 1,024. | 1,024. | | 0. | 1,024. |
| 13 | CANON COPIER IP5000 | 07/19/01 | 200DB | 5.00 | HY | 17 | 2,275. | | | | 2,275. | 2,275. | | 0. | 2,275. |
| 14 | SHELVES (WAREHOUSE) | 06/18/02 | 200DB | 5.00 | MQ | 17 | 6,389. | | | | 6,389. | 6,389. | | 0. | 6,389. |
| 15 | COPIER - FROM PSS | 08/01/03 | 200DB | 5.00 | HY | 17 | 2,200. | | | | 2,200. | 2,200. | | 0. | 2,200. |
| 16 | DESKS (AMEX) | 09/11/03 | 200DB | 5.00 | HY | 17 | 242. | | | | 242. | 242. | | 0. | 242. |
| 17 | SHELVING - FROM PSS | 11/12/03 | 200DB | 7.00 | HY | 17 | 938. | | | | 938. | 938. | | 0. | 938. |

828111 04-01-18                                    (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | MAC COMPUTER FROM PS | 05/25/04 | 200DB | 5.00 | MQ | 17 | 2,005. | | | | 2,005. | 2,005. | | 0. | 2,005. |
| 19 | MAC COMPUTER FROM PS | 06/01/04 | 200DB | 5.00 | MQ | 17 | 1,954. | | | | 1,954. | 1,954. | | 0. | 1,954. |
| 20 | MAC COMPUTER FROM PS | 08/31/04 | 200DB | 5.00 | MQ | 17 | 2,187. | | | | 2,187. | 2,187. | | 0. | 2,187. |
| 21 | NEW SECURITY SYSTEM | 12/23/04 | 200DB | 5.00 | MQ | 17 | 13,264. | | | | 13,264. | 13,264. | | 0. | 13,264. |
| 22 | OFFICE FURNITURE-BET | 01/25/05 | 200DB | 7.00 | MQ | 17 | 6,154. | | | | 6,154. | 6,154. | | 0. | 6,154. |
| 23 | COPIER - FRONT OFFIC | 01/27/05 | 200DB | 5.00 | MQ | 17 | 3,276. | | | | 3,276. | 3,276. | | 0. | 3,276. |
| 24 | IMAC FROM PSS | 03/21/05 | 200DB | 5.00 | MQ | 17 | 1,914. | | | | 1,914. | 1,914. | | 0. | 1,914. |
| 25 | DELL PC - ACCOUNTING | 04/21/05 | 200DB | 5.00 | MQ | 17 | 1,240. | | | | 1,240. | 1,240. | | 0. | 1,240. |
| 26 | NEW PHONES/INSTALL | 07/15/05 | 200DB | 5.00 | MQ | 17 | 3,517. | | | | 3,517. | 3,517. | | 0. | 3,517. |
| 27 | DELL PC - TRICIA'S | 08/03/05 | 200DB | 5.00 | MQ | 17 | 1,185. | | | | 1,185. | 1,185. | | 0. | 1,185. |
| 28 | MAC COMPUTER - SALES | 09/15/05 | 200DB | 5.00 | MQ | 17 | 643. | | | | 643. | 643. | | 0. | 643. |
| 29 | MAC COMPUTER - SALES | 09/15/05 | 200DB | 5.00 | MQ | 17 | 643. | | | | 643. | 643. | | 0. | 643. |
| 30 | MAC COMPUTERS - SALE | 09/15/05 | 200DB | 5.00 | MQ | 17 | 1,667. | | | | 1,667. | 1,667. | | 0. | 1,667. |
| 31 | HP4200 LASER PRINTER | 10/07/05 | 200DB | 5.00 | MQ | 17 | 1,440. | | | | 1,440. | 1,440. | | 0. | 1,440. |
| 32 | COMPUTER-G5 TOWER IN | 10/14/05 | 200DB | 5.00 | MQ | 17 | 3,000. | | | | 3,000. | 3,000. | | 0. | 3,000. |
| 33 | COMPUTER-G5 TOWER | 11/01/05 | 200DB | 5.00 | MQ | 17 | 2,670. | | | | 2,670. | 2,670. | | 0. | 2,670. |
| 34 | COMPUTER-20"" IMAC G | 11/17/05 | 200DB | 5.00 | MQ | 17 | 1,778. | | | | 1,778. | 1,778. | | 0. | 1,778. |
| 35 | COMPUTER-17"" IMAC G | 11/29/05 | 200DB | 5.00 | MQ | 17 | 1,584. | | | | 2,584. | 1,584. | | 0. | 1,584. |

828111 04-01-18                                    (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER  DEPRECIATION                                                                                                      OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | HP OFFICE JET 7130 | 12/19/05 | 200DB | 5.00 | MQ17 | | 1,507. | | | | 1,507. | 1,507. | | 0. | 1,507. |
| 37 | OFFICE FURNITURE - T | 12/19/05 | 200DB | 7.00 | MQ17 | | 3,797. | | | | 3,797. | 3,797. | | 0. | 3,797. |
| 38 | OFFICE FURNITURE-BRE | 12/19/05 | 200DB | 7.00 | MQ17 | | 2,000. | | | | 2,000. | 2,000. | | 0. | 2,000. |
| 39 | OKI DATA PRIFTERS (4 | 01/24/06 | 200DB | 5.00 | HY17 | | 7,175. | | | | 7,175. | 7,175. | | 0. | 7,175. |
| 40 | COMPUTER 20"" IMAC G | 02/02/06 | 200DB | 5.00 | HY17 | | 1,899. | | | | 1,899. | 1,899. | | 0. | 1,899. |
| 41 | COMPUTER 17"" IMAC G | 02/11/06 | 200DB | 5.00 | HY17 | | 1,186. | | | | 1,186. | 1,186. | | 0. | 1,186. |
| 42 | COMPUTER 15"" IMAC | 03/06/06 | 200DB | 5.00 | HY17 | | 942. | | | | 942. | 942. | | 0. | 942. |
| 43 | COMPUTERS (2) 17"" I | 03/06/06 | 200DB | 5.00 | HY17 | | 3,183. | | | | 3,183. | 3,183. | | 0. | 3,183. |
| 44 | MAC COMPUTER FROM PS | 03/10/06 | 200DB | 5.00 | HY17 | | 2,000. | | | | 2,000. | 2,000. | | 0. | 2,000. |
| 45 | FURNITURE | 03/31/06 | 200DB | 5.00 | HY17 | | 1,651. | | | | 1,651. | 1,651. | | 0. | 1,651. |
| 46 | COMPUTER G-4 MUSIC S | 05/04/06 | 200DB | 5.00 | HY17 | | 861. | | | | 861. | 861. | | 0. | 861. |
| 47 | COMPUTERS (3) 17"" G | 05/04/06 | 200DB | 5.00 | HY17 | | 4,392. | | | | 4,392. | 4,392. | | 0. | 4,392. |
| 48 | RECEPTION AREA DESK | 05/11/06 | 200DB | 7.00 | HY17 | | 7,899. | | | | 7,899. | 7,899. | | 0. | 7,899. |
| 49 | CHAIRS | 05/11/06 | 200DB | 7.00 | HY17 | | 833. | | | | 833. | 833. | | 0. | 833. |
| 50 | COMPUTER 17"" IMAC G | 06/05/06 | 200DB | 5.00 | HY17 | | 1,390. | | | | 1,390. | 1,390. | | 0. | 1,390. |
| 51 | COMPUTERS (2) G5 TOW | 06/11/06 | 200DB | 5.00 | HY17 | | 3,403. | | | | 3,403. | 3,403. | | 0. | 3,403. |
| 52 | OFFICE FURNITURE AT | 06/30/06 | 200DB | 7.00 | HY17 | | 1,000. | | | | 1,000. | 1,000. | | 0. | 1,000. |
| 53 | WORK ON HORSESHOE AR | 06/30/06 | 200DB | 7.00 | HY17 | | 5,620. | | | | 5,620. | 5,620. | | 0. | 5,620. |

828111 04-01-18                                    (D) - Asset disposed                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | APPLE COMPUTER | 07/06/06 | 200DB | 5.00 | HY | 17 | 1,326. | | | | 1,326. | 1,326. | | 0. | 1,326. |
| 55 | LIGHTING FOR SHOWROO | 09/30/06 | 200DB | 5.00 | HY | 17 | 14,462. | | | | 14,462. | 14,462. | | 0. | 14,462. |
| 56 | COMPUTERS FOR SOUTH | 10/01/06 | 200DB | 5.00 | HY | 17 | 4,827. | | | | 4,827. | 4,827. | | 0. | 4,827. |
| 57 | DESKS FOR SOUTH STOR | 10/01/06 | 200DB | 7.00 | HY | 17 | 5,823. | | | | 5,823. | 5,823. | | 0. | 5,823. |
| 58 | GLASS ENTRYWAY | 10/31/06 | 200DB | 7.00 | HY | 17 | 10,623. | | | | 10,623. | 10,623. | | 0. | 10,623. |
| 59 | CUBICAL FURNITURE-SO | 11/03/06 | 200DB | 7.00 | HY | 17 | 1,291. | | | | 1,291. | 1,291. | | 0. | 1,291. |
| 60 | TERMINAL SERVICES-SO | 11/03/06 | 200DB | 5.00 | HY | 17 | 4,272. | | | | 4,272. | 4,272. | | 0. | 4,272. |
| 61 | MAC COMPUTER 17"" G4 | 11/06/06 | 200DB | 5.00 | HY | 17 | 1,378. | | | | 1,378. | 1,378. | | 0. | 1,378. |
| 62 | MAC COMPUTER G3 | 11/08/06 | 200DB | 5.00 | HY | 17 | 1,296. | | | | 1,296. | 1,296. | | 0. | 1,296. |
| 63 | NEW PHONES-DENVER | 11/21/06 | 200DB | 5.00 | HY | 17 | 27,138. | | | | 27,138. | 27,138. | | 0. | 27,138. |
| 64 | TERMINAL SERVICES MA | 12/20/06 | 200DB | 5.00 | HY | 17 | 8,647. | | | | 8,647. | 8,647. | | 0. | 8,647. |
| 65 | COMPUTER 21"" IMAC G | 01/29/07 | 200DB | 5.00 | HY | 17 | 2,594. | | | | 2,594. | 2,593. | | 0. | 2,593. |
| 66 | SHOWROOM MANAGER'S D | 02/01/07 | 200DB | 7.00 | HY | 17 | 7,832. | | | | 7,832. | 7,832. | | 0. | 7,832. |
| 67 | TV | 02/01/07 | 200DB | 5.00 | HY | 17 | 608. | | | | 608. | 608. | | 0. | 608. |
| 68 | MOBILE FILE SYSTEM | 03/05/07 | 200DB | 7.00 | HY | 17 | 4,847. | | | | 4,847. | 4,847. | | 0. | 4,847. |
| 69 | 2 17"" IMACS G4 | 03/22/07 | 200DB | 5.00 | HY | 17 | 2,574. | | | | 2,574. | 2,574. | | 0. | 2,574. |
| 70 | IMAC 17"" G5 | 03/28/07 | 200DB | 5.00 | HY | 17 | 1,076. | | | | 1,076. | 1,076. | | 0. | 1,076. |
| 71 | PRINTER-ACL HP 1022N | 03/28/07 | 200DB | 5.00 | HY | 17 | 323. | | | | 323. | 323. | | 0. | 323. |

828111 04-01-18                                    (D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                   OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | OFFICE FURN - IT OFF | 04/04/07 | 200DB | 7.00 | HY | 17 | 1,167. | | | | 1,167. | 1,166. | | 0. | 1,166. |
| 73 | DESKS | 04/04/07 | 200DB | 7.00 | HY | 17 | 7,150. | | | | 7,150. | 7,150. | | 0. | 7,150. |
| 74 | FURNITURE | 06/01/07 | 200DB | 7.00 | HY | 17 | 599. | | | | 599. | 598. | | 0. | 598. |
| 75 | PRINTER-BRETT HP 260 | 06/01/07 | 200DB | 5.00 | HY | 17 | 758. | | | | 758. | 758. | | 0. | 758. |
| 76 | NEW PHONES/INSTALL | 06/15/07 | 200DB | 5.00 | HY | 17 | 1,515. | | | | 1,515. | 1,514. | | 0. | 1,514. |
| 77 | FURNITURE | 07/05/07 | 200DB | 7.00 | HY | 17 | 599. | | | | 599. | 598. | | 0. | 598. |
| 78 | NEW PHONES/INSTALL | 07/31/07 | 200DB | 5.00 | HY | 17 | 1,289. | | | | 1,289. | 1,288. | | 0. | 1,288. |
| 79 | IPHONE | 08/01/07 | 200DB | 5.00 | HY | 17 | 333. | | | | 333. | 333. | | 0. | 333. |
| 80 | SHOWROOM FURNITURE | 08/13/07 | 200DB | 7.00 | HY | 17 | 3,436. | | | | 3,436. | 3,436. | | 0. | 3,436. |
| 81 | PRIZE WHEELS | 09/01/07 | 200DB | 5.00 | HY | 17 | 824. | | | | 824. | 823. | | 0. | 823. |
| 82 | CHECK SCANNER-1 ST B | 09/01/07 | 200DB | 5.00 | HY | 17 | 1,308. | | | | 1,308. | 1,307. | | 0. | 1,307. |
| 83 | MAC COMPUTER | 09/20/07 | 200DB | 5.00 | HY | 17 | 2,370. | | | | 2,370. | 2,370. | | 0. | 2,370. |
| 84 | TROPHY DISPLAY SHELV | 09/25/07 | 200DB | 7.00 | HY | 17 | 2,514. | | | | 2,514. | 2,514. | | 0. | 2,514. |
| 85 | MAC COMPUTER 19"" IM | 12/01/07 | 200DB | 5.00 | HY | 17 | 2,069. | | | | 2,069. | 2,069. | | 0. | 2,069. |
| 86 | MACBOOK | 02/22/08 | 200DB | 5.00 | HY | 17 | 3,968. | | | | 3,968. | 3,968. | | 0. | 3,968. |
| 87 | SERVER LEASE | 03/07/08 | 200DB | 5.00 | HY | 17 | 11,788. | | | | 11,788. | 11,788. | | 0. | 11,788. |
| 88 | LOCKING CABINETS FOR | 03/31/08 | 200DB | 5.00 | HY | 17 | 1,314. | | | | 1,314. | 1,314. | | 0. | 1,314. |
| 89 | BANKERS BOXES FOR ST | 03/31/08 | 200DB | 5.00 | HY | 17 | 1,894. | | | | 1,894. | 1,894. | | 0. | 1,894. |

828111 04-01-18                                    (D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER  DEPRECIATION                                                                                   OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | COFFE MAKER - 3-BURN | 05/02/08 | 200DB | 5.00 | HY | 17 | 764. | | | | 764. | 764. | | 0. | 764. |
| 91 | MAC COMPUTER | 07/24/08 | 200DB | 5.00 | HY | 17 | 2,332. | | | | 2,332. | 2,332. | | 0. | 2,332. |
| 92 | CANON 3300 COPIER - | 09/26/08 | 200DB | 5.00 | HY | 17 | 2,912. | | | | 2,912. | 2,912. | | 0. | 2,912. |
| 93 | BARBEQUE GRILL | 09/30/08 | 200DB | 5.00 | HY | 17 | 2,120. | | | | 2,120. | 2,120. | | 0. | 2,120. |
| 94 | INTEGRA - NEW PHONES | 10/07/08 | 200DB | 5.00 | HY | 17 | 3,993. | | | | 3,993. | 3,993. | | 0. | 3,993. |
| 95 | LAPTOP - APPLE (AMEX | 11/28/08 | 200DB | 5.00 | HY | 17 | 1,983. | | | | 1,983. | 1,983. | | 0. | 1,983. |
| 96 | COMPUTER - CABINET S | 01/31/09 | 200DB | 5.00 | HY | 17 | 819. | | | | 819. | 819. | | 0. | 819. |
| 97 | MAC COMPUTER - E. VA | 01/31/09 | 200DB | 5.00 | HY | 17 | 1,158. | | | | 1,158. | 1,158. | | 0. | 1,158. |
| 98 | MAC COMPUTER | 02/23/09 | 200DB | 5.00 | HY | 17 | 1,933. | | | | 1,933. | 1,933. | | 0. | 1,933. |
| 99 | IMAC - TRICIA | 04/26/09 | 200DB | 5.00 | HY | 17 | 1,218. | | | | 1,218. | 1,218. | | 0. | 1,218. |
| 100 | IMAC - BETH | 05/05/09 | 200DB | 5.00 | HY | 17 | 1,354. | | | | 1,354. | 1,354. | | 0. | 1,354. |
| 101 | NEW SECURITY SYSTEM | 05/29/09 | 200DB | 5.00 | HY | 17 | 1,036. | | | | 1,036. | 1,036. | | 0. | 1,036. |
| 102 | HP PRINTER - WILL CA | 09/02/09 | 200DB | 5.00 | HY | 17 | 548. | | | | 548. | 548. | | 0. | 548. |
| 103 | MAC COMPUTER | 09/30/09 | 200DB | 5.00 | HY | 17 | 2,472. | | | | 2,472. | 2,472. | | 0. | 2,472. |
| 104 | MAC COMPUTER | 09/30/09 | 200DB | 5.00 | HY | 17 | 829. | | | | 829. | 829. | | 0. | 829. |
| 105 | MAC COMPUTER | 10/25/09 | 200DB | 5.00 | HY | 17 | 2,869. | | | | 2,869. | 2,869. | | 0. | 2,869. |
| 106 | MAC COMPUTER | 11/24/09 | 200DB | 5.00 | HY | 17 | 722. | | | | 722. | 722. | | 0. | 722. |
| 107 | MAC COMPUTER | 11/24/09 | 200DB | 5.00 | HY | 17 | 778. | | | | 778. | 778. | | 0. | 778. |

828111 04-01-18                                    (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | C R S V | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | NEW IMAC | 01/25/10 | 200DB | 5.00 | HY | 17 | 2,091. | | | | 2,091. | 2,091. | | 0. | 2,091. |
| 109 | IPAD/COMPUTERS | 04/29/10 | 200DB | 5.00 | HY | 17 | 11,265. | | | | 11,265. | 11,265. | | 0. | 11,265. |
| 110 | IPADS (2) | 05/10/10 | 200DB | 5.00 | HY | 17 | 1,790. | | | | 1,790. | 1,790. | | 0. | 1,790. |
| 111 | IPADS (2) | 05/10/10 | 200DB | 5.00 | HY | 17 | 1,365. | | | | 1,365. | 1,365. | | 0. | 1,365. |
| 112 | IMACS (2) | 06/02/10 | 200DB | 5.00 | HY | 17 | 3,911. | | | | 3,911. | 3,911. | | 0. | 3,911. |
| 113 | SALES WIRELESS PRINT | 06/27/10 | 200DB | 5.00 | HY | 17 | 1,078. | | | | 1,078. | 1,078. | | 0. | 1,078. |
| 114 | NEWORK RACK/CLOSET S | 08/01/10 | 200DB | 5.00 | HY | 17 | 5,996. | | | | 5,996. | 5,996. | | 0. | 5,996. |
| 115 | IMAC - LARGE SCREEN | 08/27/10 | 200DB | 5.00 | HY | 17 | 2,683. | | | | 2,683. | 2,683. | | 0. | 2,683. |
| 116 | PRINTER - BEST BUY | 09/27/10 | 200DB | 5.00 | HY | 17 | 756. | | | | 756. | 756. | | 0. | 756. |
| 117 | MAC FOR #26 | 10/04/10 | 200DB | 5.00 | HY | 17 | 1,086. | | | | 1,086. | 1,086. | | 0. | 1,086. |
| 118 | IMAC | 04/21/11 | 200DB | 5.00 | HY | 17 | 2,796. | | | | 2,796. | 2,796. | | 0. | 2,796. |
| 119 | IMAC | 05/20/11 | 200DB | 5.00 | HY | 17 | 1,323. | | | | 1,323. | 1,323. | | 0. | 1,323. |
| 120 | IMAC | 05/27/11 | 200DB | 5.00 | HY | 17 | 2,583. | | | | 2,583. | 2,583. | | 0. | 2,583. |
| 121 | IMAC | 05/27/11 | 200DB | 5.00 | HY | 17 | 2,185. | | | | 2,185. | 2,185. | | 0. | 2,185. |
| 122 | 4 MACS | 05/27/11 | 200DB | 5.00 | HY | 17 | 5,962. | | | | 5,962. | 5,962. | | 0. | 5,962. |
| 123 | IMAC | 05/27/11 | 200DB | 5.00 | HY | 17 | 2,243. | | | | 2,243. | 2,243. | | 0. | 2,243. |
| 124 | IMAC | 07/28/11 | 200DB | 5.00 | HY | 17 | 1,861. | | | | 1,861. | 1,861. | | 0. | 1,861. |
| 125 | IPHONE | 07/29/11 | 200DB | 5.00 | HY | 17 | 804. | | | | 804. | 804. | | 0. | 804. |

828111 04-01-18                                    (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                     OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | PC FOR CABINET DESIG | 08/05/11 | 200DB | 5.00 | HY | 17 | 524. | | | | 524. | 524. | | 0. | 524. |
| 127 | IPHONE SALES | 10/25/11 | 200DB | 5.00 | HY | 17 | 643. | | | | 643. | 643. | | 0. | 643. |
| 128 | IPHONE SALES | 10/25/11 | 200DB | 5.00 | HY | 17 | 643. | | | | 643. | 643. | | 0. | 643. |
| 129 | MACBOOK | 10/25/11 | 200DB | 5.00 | HY | 17 | 1,556. | | | | 1,556. | 1,556. | | 0. | 1,556. |
| 130 | IPHONE | 10/28/11 | 200DB | 5.00 | HY | 17 | 911. | | | | 911. | 911. | | 0. | 911. |
| 316 | MACBOOK PRO | 03/25/12 | 200DB | 5.00 | HY | 17 | 2,860. | | 2,860. | | | | | 0. | |
| 317 | MAC COMPUTER | 04/24/12 | 200DB | 5.00 | HY | 17 | 4,100. | | 4,100. | | | | | 0. | |
| 318 | TH LAPTOP | 04/30/12 | 200DB | 5.00 | HY | 17 | 2,047. | | 2,047. | | | | | 0. | |
| 319 | 2 IMACS | 05/29/12 | 200DB | 5.00 | HY | 17 | 3,417. | | 3,417. | | | | | 0. | |
| 320 | PRNTR/SCNER CABINETS | 08/28/12 | 200DB | 5.00 | HY | 17 | 565. | | 565. | | | | | 0. | |
| 321 | 3 NEW PHONES | 09/10/12 | 200DB | 5.00 | HY | 17 | 869. | | 869. | | | | | 0. | |
| 322 | 4 NEW IMACS | 09/27/12 | 200DB | 5.00 | HY | 17 | 4,978. | | 4,978. | | | | | 0. | |
| 323 | 5 NEW PHONES & SETUP | 10/03/12 | 200DB | 5.00 | HY | 17 | 1,271. | | 1,271. | | | | | 0. | |
| 324 | IMAC | 10/08/12 | 200DB | 5.00 | HY | 17 | 760. | | 760. | | | | | 0. | |
| 325 | NEW PHONE SWITCH | 10/17/12 | 200DB | 5.00 | HY | 17 | 1,492. | | 1,492. | | | | | 0. | |
| 326 | CAPTIAL ONE PURCHASE | 11/19/12 | 200DB | 5.00 | HY | 17 | 1,280. | | 1,280. | | | | | 0. | |
| 327 | MAC STORE | 12/09/12 | 200DB | 5.00 | HY | 17 | 649. | | 649. | | | | | 0. | |
| 328 | PROJECTOR | 12/28/12 | 200DB | 5.00 | HY | 17 | 808. | | 808. | | | | | 0. | |

828111 04-01-18                                    (D) - Asset disposed                           * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

17

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER  DEPRECIATION                                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329 | APPLE | 12/31/12 | 200DB | 5.00 | HY | 17 | 1,789. | | 1,789. | | | | | 0. | |
| 365 | SIGNS | 06/27/12 | 200DB | 5.00 | HY | 17 | 1,035. | | 1,035. | | | | | 0. | |
| 367 | FURNITURE | 06/15/12 | 200DB | 5.00 | HY | 17 | 909. | | 909. | | | | | 0. | |
| 431 | ADEPT EQUIP/FORKLIFT | 03/17/17 | 200DB | 5.00 | HY | 17 | 4,844. | | 4,844. | | | | | 0. | |
| | * OTHER TOTAL - FURNITURE, FIXTURES, & EQUIPMENT | | | | | | 415,825. | | 33,681. | | 382,144. | 382,136. | | 0. | 382,136. |
| | COMPUTER EQUIPMENT | | | | | | | | | | | | | | |
| 131 | BATTERY CHARGER - FO | 01/01/98 | 200DB | 7.00 | HY | 17 | 945. | | | | 945. | 945. | | 0. | 945. |
| 132 | GAS FORCED AIR HEATE | 01/01/98 | 200DB | 7.00 | HY | 17 | 1,300. | | | | 1,300. | 1,300. | | 0. | 1,300. |
| 133 | FORKLIFT (LEASE) | 06/30/99 | 200DB | 7.00 | HY | 17 | 26,340. | | | | 26,340. | 26,340. | | 0. | 26,340. |
| 134 | CUTTING MACHINE - AC | 06/30/00 | 200DB | 5.00 | HY | 17 | 22,000. | | | | 22,000. | 22,000. | | 0. | 22,000. |
| 135 | BINDING MACHINE | 05/15/01 | 200DB | 5.00 | HY | 17 | 5,997. | | | | 5,997. | 5,997. | | 0. | 5,997. |
| 136 | FORKLIFT - WELCH EQU | 11/20/01 | 200DB | 5.00 | HY | 19 | 9,434. | | | | 9,434. | 9,434. | | 0. | 9,434. |
| 137 | DAEWOO FORKLIFT - FR | 08/01/03 | 200DB | 5.00 | HY | 17 | 11,175. | | | | 11,175. | 11,175. | | 0. | 11,175. |
| 138 | CHAIN LINK FENCE (1/ | 09/12/03 | 150DB | 15.00 | HY | 17 | 1,799. | | | | 1,799. | 1,799. | | 0. | 1,799. |
| 139 | CHAIN LINK FENCE (1/ | 10/31/03 | 150DB | 15.00 | HY | 17 | 1,800. | | | | 1,800. | 1,800. | | 0. | 1,800. |
| 140 | NEW TRAILER (ALL AME | 11/24/03 | 200DB | 5.00 | HY | 17 | 4,770. | | | | 4,770. | 4,770. | | 0. | 4,770. |
| 141 | NEW TRAILER (D.SULLI | 12/19/03 | 200DB | 5.00 | HY | 17 | 6,568. | | | | 6,568. | 6,568. | | 0. | 6,568. |
| 142 | NEW FORKLIFTS-LEASED | 12/31/04 | 200DB | 5.00 | MQ | 17 | 37,588. | | | | 37,588. | 37,588. | | 0. | 37,588. |

828111 04-01-18

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | GOLF CART - WAREHOUS | 06/30/05 | 200DB | 5.00 | HY | 17 | 1,937. | | | | 1,937. | 1,937. | | 0. | 1,937. |
| 144 | USED CUTTING MACHINE | 10/31/05 | 200DB | 5.00 | HY | 17 | 6,000. | | | | 6,000. | 6,000. | | 0. | 6,000. |
| 145 | TILE FLOOR CLEANER | 10/31/05 | 200DB | 5.00 | HY | 17 | 3,578. | | | | 3,578. | 3,578. | | 0. | 3,578. |
| 146 | SNOWBLOWER | 01/31/07 | 200DB | 5.00 | HY | 17 | 1,386. | | | | 1,386. | 1,386. | | 0. | 1,386. |
| 147 | POWER WASHER | 01/31/07 | 200DB | 5.00 | HY | 17 | 1,012. | | | | 1,012. | 1,012. | | 0. | 1,012. |
| 148 | SNOW BLOWER | 12/05/07 | 200DB | 5.00 | HY | 17 | 806. | | | | 806. | 806. | | 0. | 806. |
| 149 | CUTTING MACHINE LEAS | 02/23/09 | 200DB | 5.00 | HY | 17 | 45,400. | | | | 45,400. | 45,400. | | 0. | 45,400. |
| 150 | NEW FORKLIFT ENGINE | 02/28/09 | 200DB | 5.00 | HY | 17 | 1,387. | | | | 1,387. | 1,387. | | 0. | 1,387. |
| 330 | DOCK REPAIR/2 PALLET | 04/19/12 | 200DB | 5.00 | HY | 17 | 945. | | 945. | | | | | 0. | |
| 331 | TRAILER | 11/28/12 | 200DB | 5.00 | HY | 17 | 2,000. | | 2,000. | | | | | 0. | |
| 332 | DAEWOO GC25E SIDE SH | 12/17/12 | 200DB | 5.00 | HY | 17 | 1,348. | | 1,348. | | | | | 0. | |
| 369 | TILE & CHOP SAW | 06/14/13 | 200DB | 5.00 | HY | 17 | 12,000. | | 12,000. | | | | | 0. | |
| 370 | COMPUTERS | 12/22/13 | 200DB | 5.00 | HY | 17 | 10,379. | | 10,379. | | | | | 0. | |
| 376 | USED FORKLIFT | 02/19/13 | 200DB | 7.00 | HY | 17 | 500. | | 500. | | | | | 0. | |
| 392 | EQUIPMENT | 08/20/14 | 200DB | 5.00 | HY | 17 | 5,383. | | 5,383. | | | | | 0. | |
| 393 | PHONE SWITCH | 11/24/14 | 200DB | 5.00 | HY | 17 | 3,825. | | 3,825. | | | | | 0. | |
| 394 | EQUIPMENT | 04/01/14 | 200DB | 5.00 | HY | 17 | 3,565. | | 3,565. | | | | | 0. | |
| 395 | EQUIPMENT | 11/24/14 | 200DB | 5.00 | HY | 17 | 1,178. | | 1,178. | | | | | 0. | |

828111 04-01-18                              (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                 OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 396 | EQUIPMENT | 12/24/14 | 200DB | 5.00 | HY | 17 | 836. | | 836. | | | | | 0. | |
| 415 | COMPUTER | 11/01/14 | 200DB | 5.00 | HY | 17 | 1,291. | | 1,291. | | | | | 0. | |
| 416 | EQUIPMENT | 04/01/14 | 200DB | 5.00 | HY | 17 | 10,000. | | 10,000. | | | | | 0. | |
| | * OTHER TOTAL - COMPUTER EQUIPMENT | | | | | | 245,472. | | 54,250. | | 191,222. | 191,222. | | 0. | 191,222. |
| | | | | | | | | | | | | | | | |
| | SIGNS | | | | | | | | | | | | | | |
| 151 | NEW SIGN | 05/10/00 | 200DB | 5.00 | HY | 17 | 1,297. | | | | 1,297. | 1,297. | | 0. | 1,297. |
| 152 | OUTDOOR SIGN FROM PS | 08/10/04 | 200DB | 5.00 | MQ | 17 | 840. | | | | 840. | 840. | | 0. | 840. |
| 153 | NEW PROSOURCE SIGN/B | 09/17/04 | 200DB | 5.00 | MQ | 17 | 675. | | | | 675. | 675. | | 0. | 675. |
| 154 | BANNER/STAND FOR FLA | 10/04/07 | 200DB | 5.00 | HY | 17 | 1,915. | | | | 1,915. | 1,915. | | 0. | 1,915. |
| 155 | SALES CHAMPS BANNERS | 01/29/10 | 200DB | 5.00 | HY | 17 | 1,651. | | | | 1,651. | 1,651. | | 0. | 1,651. |
| 156 | HEAT IS ON SIGN | 08/02/10 | 200DB | 5.00 | HY | 17 | 1,325. | | | | 1,325. | 1,325. | | 0. | 1,325. |
| 333 | SIGNS FOR DOCK DOORS | 08/13/12 | 200DB | 5.00 | HY | 17 | 1,960. | | 1,960. | | | | | 0. | |
| | * OTHER TOTAL - SIGNS | | | | | | 9,663. | | 1,960. | | 7,703. | 7,703. | | 0. | 7,703. |
| | | | | | | | | | | | | | | | |
| | DISPLAYS | | | | | | | | | | | | | | |
| 157 | SAMPLE RACKS - PRO/S | 04/30/00 | 200DB | 5.00 | HY | 17 | 9,500. | | | | 9,500. | 9,500. | | 0. | 9,500. |
| 158 | KAHRS FLOAT-IN FLOOR | 06/10/00 | 200DB | 5.00 | HY | 17 | 1,750. | | | | 1,750. | 1,750. | | 0. | 1,750. |
| 159 | PATTERN GALLERY | 09/15/00 | 200DB | 5.00 | HY | 17 | 1,715. | | | | 1,715. | 1,715. | | 0. | 1,715. |
| 160 | DISPLAY FLOOR (A&B) | 12/22/00 | 200DB | 5.00 | HY | 17 | 6,964. | | | | 6,964. | 6,964. | | 0. | 6,964. |

828111 04-01-18                                  (D) - Asset disposed                         * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER  DEPRECIATION                                                                                                              OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction in Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | RACKS - SHOWROOM (KL | 04/10/01 | 200DB | 5.00 | HY | 17 | 8,987. | | | | 8,987. | 8,987. | | 0. | 8,987. |
| 162 | RACKS - SHOWROOM (KL | 07/02/01 | 200DB | 5.00 | HY | 17 | 8,343. | | | | 8,343. | 8,343. | | 0. | 8,343. |
| 163 | SHELVES | 04/25/02 | 200DB | 5.00 | MQ | 17 | 3,137. | | | | 3,137. | 3,137. | | 0. | 3,137. |
| 164 | DISPLAY FLOOR (A&B) | 12/15/02 | 200DB | 5.00 | MQ | 17 | 17,894. | | | | 17,894. | 17,894. | | 0. | 17,894. |
| 165 | TRAKETT DISPLAY FROM | 08/31/03 | 200DB | 5.00 | HY | 17 | 965. | | | | 965. | 965. | | 0. | 965. |
| 166 | NATIONAL CARPET DISP | 08/31/03 | 200DB | 5.00 | HY | 17 | 10,830. | | | | 10,830. | 10,830. | | 0. | 10,830. |
| 167 | UNIQUE CARPET DISPLA | 08/31/03 | 200DB | 5.00 | HY | 17 | 571. | | | | 571. | 571. | | 0. | 571. |
| 168 | A&B SAMPLE RACKS | 10/03/03 | 200DB | 5.00 | HY | 17 | 4,261. | | | | 4,261. | 4,261. | | 0. | 4,261. |
| 169 | DISPLAY STANDS & RAC | 06/30/05 | 200DB | 5.00 | MQ | 17 | 11,235. | | | | 11,235. | 11,235. | | 0. | 11,235. |
| 170 | RESISTA DISPLAY FROM | 03/22/06 | 200DB | 5.00 | HY | 17 | 1,999. | | | | 1,999. | 1,999. | | 0. | 1,999. |
| 171 | SURFACE ART DISPLAY | 03/23/06 | 200DB | 5.00 | HY | 17 | 2,254. | | | | 2,254. | 2,254. | | 0. | 2,254. |
| 172 | SLAB A-FRAME FROM PS | 06/06/06 | 200DB | 5.00 | HY | 17 | 2,000. | | | | 2,000. | 2,000. | | 0. | 2,000. |
| 173 | TINGLE DISPLAY | 02/06/07 | 200DB | 5.00 | HY | 17 | 799. | | | | 799. | 799. | | 0. | 799. |
| 174 | SHOWROOM PANELS | 03/14/07 | 200DB | 5.00 | HY | 17 | 6,090. | | | | 6,090. | 6,090. | | 0. | 6,090. |
| 175 | SAMPLE BOARDS | 04/09/07 | 200DB | 5.00 | HY | 17 | 3,000. | | | | 3,000. | 3,000. | | 0. | 3,000. |
| 176 | FABRICA DISPLAY | 04/10/07 | 200DB | 5.00 | HY | 17 | 5,737. | | | | 5,737. | 5,736. | | 0. | 5,736. |
| 177 | WIRE DECKS - MAT. HA | 04/27/07 | 200DB | 5.00 | HY | 17 | 2,377. | | | | 2,377. | 2,377. | | 0. | 2,377. |
| 178 | STANTON DISPLAY | 04/27/07 | 200DB | 5.00 | HY | 17 | 1,158. | | | | 1,158. | 1,158. | | 0. | 1,158. |

828111 04-01-18                                                         (D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | STANTON DISPLAY FROM | 04/27/07 | 200DB | 5.00 | HY | 17 | 1,158. | | | | 1,158. | 1,158. | | 0. | 1,158. |
| 180 | MOHAWK DISPLAY | 05/03/07 | 200DB | 5.00 | HY | 17 | 2,602. | | | | 2,602. | 2,602. | | 0. | 2,602. |
| 181 | NATIONAL AUTO-SHIP | 05/04/07 | 200DB | 5.00 | HY | 17 | 4,935. | | | | 4,935. | 4,935. | | 0. | 4,935. |
| 182 | MOHAWK DISPLAY FROM | 05/14/07 | 200DB | 5.00 | HY | 17 | 644. | | | | 644. | 644. | | 0. | 644. |
| 183 | NDSP FROM PSS | 05/16/07 | 200DB | 5.00 | HY | 17 | 4,935. | | | | 4,935. | 4,935. | | 0. | 4,935. |
| 184 | FABRICA DISPLAY FROM | 06/06/07 | 200DB | 5.00 | HY | 17 | 5,570. | | | | 5,570. | 5,570. | | 0. | 5,570. |
| 185 | NDSP | 06/13/07 | 200DB | 5.00 | HY | 17 | 5,647. | | | | 5,647. | 5,647. | | 0. | 5,647. |
| 186 | DIXIE HOME DISPLAY | 07/30/07 | 200DB | 5.00 | HY | 17 | 623. | | | | 623. | 623. | | 0. | 623. |
| 187 | PREFERRED DEALER DIS | 08/01/07 | 200DB | 5.00 | HY | 17 | 2,290. | | | | 2,290. | 2,290. | | 0. | 2,290. |
| 188 | SLIDING RACKS | 08/03/07 | 200DB | 5.00 | HY | 17 | 1,500. | | | | 1,500. | 1,500. | | 0. | 1,500. |
| 189 | VANGOGH DISPLAY | 08/13/07 | 200DB | 5.00 | HY | 17 | 475. | | | | 475. | 475. | | 0. | 475. |
| 190 | DURAWEAVE SPECIAL BU | 08/27/07 | 200DB | 5.00 | HY | 17 | 979. | | | | 979. | 978. | | 0. | 978. |
| 191 | AT. WEST DISPLAY | 09/10/07 | 200DB | 5.00 | HY | 17 | 537. | | | | 537. | 537. | | 0. | 537. |
| 192 | PROFILE MOBILE FILE | 09/13/07 | 200DB | 5.00 | HY | 17 | 431. | | | | 431. | 431. | | 0. | 431. |
| 193 | ATLANTIC WEST DISPLA | 09/14/07 | 200DB | 5.00 | HY | 17 | 909. | | | | 909. | 908. | | 0. | 908. |
| 194 | ATLANTIC WEST DISPLA | 09/14/07 | 200DB | 5.00 | HY | 17 | 909. | | | | 909. | 908. | | 0. | 908. |
| 195 | MILLIKEN DISPLAY FRO | 09/19/07 | 200DB | 5.00 | HY | 17 | 313. | | | | 313. | 313. | | 0. | 313. |
| 196 | NDSP SPRING 2007 FRO | 09/26/07 | 200DB | 5.00 | HY | 17 | 5,647. | | | | 5,647. | 5,647. | | 0. | 5,647. |

828111 04-01-18                                        (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                   OTHER

| Asset No. | Description | Date Acquired | Method | Life | Cnv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | ACRYLIC RACK HEADERS | 09/28/07 | 200DB | 5.00 | HY | 17 | 447. | | | | 447. | 447. | | 0. | 447. |
| 198 | NTN'L CUSTOM RUG PRO | 09/28/07 | 200DB | 5.00 | HY | 17 | 1,599. | | | | 1,599. | 1,599. | | 0. | 1,599. |
| 199 | NTN'L CUSTOM RUG PRO | 09/28/07 | 200DB | 5.00 | HY | 17 | 1,599. | | | | 1,599. | 1,599. | | 0. | 1,599. |
| 200 | MOHAWK INNOVATIONS D | 10/03/07 | 200DB | 5.00 | HY | 17 | 825. | | | | 825. | 825. | | 0. | 825. |
| 201 | MOH INNOVATIONS DISP | 10/03/07 | 200DB | 5.00 | HY | 17 | 235. | | | | 235. | 235. | | 0. | 235. |
| 202 | J.WISH DISPLAY | 10/16/07 | 200DB | 5.00 | HY | 17 | 322. | | | | 322. | 322. | | 0. | 322. |
| 203 | J. WISH DISPLAY FROM | 10/16/07 | 200DB | 5.00 | HY | 17 | 324. | | | | 324. | 324. | | 0. | 324. |
| 204 | MIDWEST PROFITMAKER | 01/10/08 | 200DB | 5.00 | HY | 17 | 1,083. | | | | 1,083. | 1,083. | | 0. | 1,083. |
| 205 | MIDWEST MANNINGTON D | 01/18/08 | 200DB | 5.00 | HY | 17 | 1,088. | | | | 1,088. | 1,088. | | 0. | 1,088. |
| 206 | HARDING & RESISTA RO | 01/31/08 | 200DB | 5.00 | HY | 17 | 1,400. | | | | 1,400. | 1,400. | | 0. | 1,400. |
| 207 | ANDERSON DISPLAY - N | 01/31/08 | 200DB | 5.00 | HY | 17 | 499. | | | | 499. | 499. | | 0. | 499. |
| 208 | VIRGINIA VINTAGE DIS | 01/31/08 | 200DB | 5.00 | HY | 17 | 499. | | | | 499. | 499. | | 0. | 499. |
| 209 | ANDERSON DISPLAY PSS | 01/31/08 | 200DB | 5.00 | HY | 17 | 499. | | | | 499. | 499. | | 0. | 499. |
| 210 | VIRGINIA DISPLAY PSS | 01/31/08 | 200DB | 5.00 | HY | 17 | 499. | | | | 499. | 499. | | 0. | 499. |
| 211 | HARDING & RESISTA RO | 01/31/08 | 200DB | 5.00 | HY | 17 | 1,400. | | | | 1,400. | 1,400. | | 0. | 1,400. |
| 212 | HARDING HARDWOOD - N | 02/27/08 | 200DB | 5.00 | HY | 17 | 800. | | | | 800. | 800. | | 0. | 800. |
| 213 | PRO SAMPLE PKG 2008 | 02/27/08 | 200DB | 5.00 | HY | 17 | 987. | | | | 987. | 987. | | 0. | 987. |
| 214 | PS NATIONAL DISPLAY | 06/23/08 | 200DB | 5.00 | HY | 17 | 762. | | | | 762. | 762. | | 0. | 762. |

828111 04-01-18                          (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER  DEPRECIATION                                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 215 | KANE CARPET DISPLAY | 07/09/08 | 200DB | 5.00 | HY | 17 | 1,297. | | | | 1,297. | 1,297. | | 0. | 1,297. |
| 216 | KANE DISPLAY | 11/25/08 | 200DB | 5.00 | HY | 17 | 1,902. | | | | 1,902. | 1,902. | | 0. | 1,902. |
| 217 | TINGLE DISPLAY | 07/24/09 | 200DB | 5.00 | HY | 17 | 646. | | | | 646. | 646. | | 0. | 646. |
| 218 | SHAW SHOWROOM DECKPO | 08/21/09 | 200DB | 5.00 | HY | 17 | 3,119. | | | | 3,119. | 3,119. | | 0. | 3,119. |
| 219 | MASTERBRAND CABINET | 09/03/09 | 200DB | 5.00 | HY | 17 | 1,521. | | | | 1,521. | 1,521. | | 0. | 1,521. |
| 220 | ARISTOKRAFT CABINET | 09/21/09 | 200DB | 5.00 | HY | 17 | 3,029. | | | | 3,029. | 3,029. | | 0. | 3,029. |
| 221 | P2S BANNERS FOR SHOW | 11/30/09 | 200DB | 5.00 | HY | 17 | 1,312. | | | | 1,312. | 1,312. | | 0. | 1,312. |
| 222 | MASLAND DISPLAY | 11/30/09 | 200DB | 5.00 | HY | 17 | 2,537. | | | | 2,537. | 2,537. | | 0. | 2,537. |
| 223 | SHAW DISPLAY | 11/30/09 | 200DB | 5.00 | HY | 17 | 1,616. | | | | 1,616. | 1,616. | | 0. | 1,616. |
| 224 | P2S HEADERS | 12/17/09 | 200DB | 5.00 | HY | 17 | 1,862. | | | | 1,862. | 1,862. | | 0. | 1,862. |
| 225 | NATIONAL DISPLAY | 03/08/10 | 200DB | 5.00 | HY | 17 | 1,033. | | | | 1,033. | 1,033. | | 0. | 1,033. |
| 226 | NTN'L PROPKG 2010 DI | 07/01/10 | 200DB | 5.00 | HY | 17 | 2,950. | | | | 2,950. | 2,950. | | 0. | 2,950. |
| 227 | RAM IND. CARPET RACK | 09/20/10 | 200DB | 5.00 | HY | 17 | 1,123. | | | | 1,123. | 1,123. | | 0. | 1,123. |
| 228 | CCA GLOBAL RACK | 01/31/11 | 200DB | 5.00 | HY | 17 | 1,758. | | | | 1,758. | 1,758. | | 0. | 1,758. |
| 229 | CABINET DISPLAYS/WAL | 02/21/11 | 200DB | 5.00 | HY | 17 | 1,840. | | | | 1,840. | 1,840. | | 0. | 1,840. |
| 230 | PROPKG SAMPLE/DISPLA | 03/30/11 | 200DB | 5.00 | HY | 17 | 1,455. | | | | 1,455. | 1,455. | | 0. | 1,455. |
| 231 | AMERICAN CABINET DIS | 05/19/11 | 200DB | 5.00 | HY | 17 | 1,750. | | | | 1,750. | 1,750. | | 0. | 1,750. |
| 232 | RESISTA REFRESH DISP | 09/30/11 | 200DB | 5.00 | HY | 17 | 999. | | | | 999. | 999. | | 0. | 999. |

828111 04-01-18                                                   (D) - Asset disposed                                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER  DEPRECIATION                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233 | DURA GREEN SELECT.HA | 09/30/11 | 200DB | 5.00 | HY | 17 | 1,495. | | | | 1,495. | 1,495. | | 0. | 1,495. |
| 234 | KREATIVE KITCHEN DIS | 12/20/11 | 200DB | 5.00 | HY | 17 | 4,593. | | | | 4,593. | 4,593. | | 0. | 4,593. |
| 235 | GENERAL S/R DISPLAYS | 12/22/11 | 200DB | 5.00 | HY | 17 | 5,920. | | | | 5,920. | 5,920. | | 0. | 5,920. |
| 236 | CABINET DISPLAY | 12/29/11 | 200DB | 5.00 | HY | 17 | 1,842. | | | | 1,842. | 1,842. | | 0. | 1,842. |
| 334 | DISPLAY | 03/27/12 | 200DB | 5.00 | HY | 17 | 362. | | 362. | | | | | 0. | |
| 335 | PEGBOARD DISPLAY | 03/30/12 | 200DB | 5.00 | HY | 17 | 620. | | 620. | | | | | 0. | |
| 336 | RESISTA DISPLAY | 03/31/12 | 200DB | 5.00 | HY | 17 | 999. | | 999. | | | | | 0. | |
| 337 | NEW DISPLAYS | 03/31/12 | 200DB | 5.00 | HY | 17 | 2,061. | | 2,061. | | | | | 0. | |
| 338 | 60 DISPLAY PANELS | 04/12/12 | 200DB | 5.00 | HY | 17 | 2,700. | | 2,700. | | | | | 0. | |
| 339 | DISPLAY PANEL SUPPLI | 04/12/12 | 200DB | 5.00 | HY | 17 | 350. | | 350. | | | | | 0. | |
| 340 | DISPLAY PANELS | 04/20/12 | 200DB | 5.00 | HY | 17 | 1,568. | | 1,568. | | | | | 0. | |
| 341 | DISPLAY PANEL SUPPLI | 04/24/12 | 200DB | 5.00 | HY | 17 | 2,643. | | 2,643. | | | | | 0. | |
| 342 | DISPLAY PANELS | 04/30/12 | 200DB | 5.00 | HY | 17 | 2,880. | | 2,880. | | | | | 0. | |
| 343 | PANEL DISPLAY SUPPLI | 05/03/12 | 200DB | 5.00 | HY | 17 | 360. | | 360. | | | | | 0. | |
| 344 | DISPLAY PANELS | 05/21/12 | 200DB | 5.00 | HY | 17 | 6,353. | | 6,353. | | | | | 0. | |
| 345 | PLYWOOD | 05/21/12 | 200DB | 5.00 | HY | 17 | 516. | | 516. | | | | | 0. | |
| 346 | SAMPLES FOR PANELS | 05/30/12 | 200DB | 5.00 | HY | 17 | 1,689. | | 1,689. | | | | | 0. | |
| 347 | SUPPLIES FOR DISPLAY | 05/30/12 | 200DB | 5.00 | HY | 17 | 540. | | 540. | | | | | 0. | |

828111 04-01-18                               (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348 | DISPLAY PANELS | 05/31/12 | 200DB | 5.00 | HY | 17 | 4,086. | | 4,086. | | | | | 0. | |
| 349 | AVIENDA DISPLAY | 05/31/12 | 200DB | 5.00 | HY | 17 | 799. | | 799. | | | | | 0. | |
| 350 | MOLD FOR PANELS | 06/01/12 | 200DB | 5.00 | HY | 17 | 480. | | 480. | | | | | 0. | |
| 351 | PLYWOOD FOR DISPLAYS | 06/11/12 | 200DB | 5.00 | HY | 17 | 2,881. | | 2,881. | | | | | 0. | |
| 352 | DISPLAY | 06/21/12 | 200DB | 5.00 | HY | 17 | 902. | | 902. | | | | | 0. | |
| 353 | DISPLAY DOORS | 06/21/12 | 200DB | 5.00 | HY | 17 | 576. | | 576. | | | | | 0. | |
| 354 | BLANKETS | 07/18/12 | 200DB | 5.00 | HY | 17 | 1,765. | | 1,765. | | | | | 0. | |
| 355 | DURANWAVE DISPLAY | 07/31/12 | 200DB | 5.00 | HY | 17 | 1,950. | | 1,950. | | | | | 0. | |
| 356 | 2012 CORE ELEMENTS B | 12/31/12 | 200DB | 5.00 | HY | 17 | 757. | | 757. | | | | | 0. | |
| 368 | DISPLAYS | 06/15/12 | 200DB | 5.00 | HY | 17 | 2,100. | | 2,100. | | | | | 0. | |
| 371 | BEAMS/PLYWOOD | 01/15/13 | 200DB | 5.00 | HY | 17 | 7,477. | | 7,477. | | | | | 0. | |
| 372 | DISPLAYS | 05/18/13 | 200DB | 5.00 | HY | 17 | 1,694. | | 1,694. | | | | | 0. | |
| 373 | ENVISION TVS/LIGHTS | 07/18/13 | 200DB | 5.00 | HY | 17 | 89,277. | | 89,277. | | | | | 0. | |
| 374 | TOUCH DISPLAY | 07/18/13 | 200DB | 5.00 | HY | 17 | 895. | | 895. | | | | | 0. | |
| 375 | KITCHEN/CABINETRY | 07/31/13 | 200DB | 5.00 | HY | 17 | 3,151. | | 3,151. | | | | | 0. | |
| 377 | OUTDOOR KITCHEN | 03/13/13 | 200DB | 5.00 | HY | 17 | 1,306. | | 1,306. | | | | | 0. | |
| 378 | FRIDGE/MICROWAVE | 08/02/13 | 200DB | 5.00 | HY | 17 | 7,037. | | 7,037. | | | | | 0. | |
| 379 | KOHLER DISPLAY | 09/27/13 | 200DB | 5.00 | HY | 17 | 9,360. | | 9,360. | | | | | 0. | |

828111 04-01-18                                      (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER  DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 380 | HERITAGE COLLECTIONS | 10/09/13 | 200DB | 5.00 | HY | 17 | 4,143. | | 4,143. | | | | | 0. | |
| 381 | BELLMONT CABINET | 09/24/13 | 200DB | 5.00 | HY | 17 | 7,628. | | 7,628. | | | | | 0. | |
| 382 | BELLMONT BATH | 09/10/13 | 200DB | 5.00 | HY | 17 | 6,821. | | 6,821. | | | | | 0. | |
| 383 | LOWBOY KIT | 09/11/13 | 200DB | 5.00 | HY | 17 | 3,300. | | 3,300. | | | | | 0. | |
| 384 | PADS/SLABS DISPLAY | 09/18/13 | 200DB | 5.00 | HY | 17 | 6,605. | | 6,605. | | | | | 0. | |
| 385 | SINK DISPLAY | 09/18/13 | 200DB | 5.00 | HY | 17 | 2,588. | | 2,588. | | | | | 0. | |
| 386 | DENVER DISPLAY KEMP | 08/31/13 | 200DB | 5.00 | HY | 17 | 1,833. | | 1,833. | | | | | 0. | |
| 387 | AP TRASH | 08/16/13 | 200DB | 5.00 | HY | 17 | 1,299. | | 1,299. | | | | | 0. | |
| 388 | SHOWROOM INSTALL | 08/29/13 | 200DB | 5.00 | HY | 17 | 6,430. | | 6,430. | | | | | 0. | |
| 389 | FUSION PRO | 08/31/13 | 200DB | 5.00 | HY | 17 | 516. | | 516. | | | | | 0. | |
| 397 | TILE TABLE DISPLAY | 01/03/14 | 200DB | 5.00 | HY | 17 | 2,572. | | 2,572. | | | | | 0. | |
| 398 | KITCHEN DISPLAY | 01/03/14 | 200DB | 5.00 | HY | 17 | 49,353. | | 49,353. | | | | | 0. | |
| 399 | LABOR DISPLAY | 02/07/14 | 200DB | 5.00 | HY | 17 | 900. | | 900. | | | | | 0. | |
| 400 | FLOOR AREA DISPLAY | 03/24/14 | 200DB | 5.00 | HY | 17 | 604. | | 604. | | | | | 0. | |
| 401 | WALL TILE DISPLAY | 04/07/14 | 200DB | 5.00 | HY | 17 | 3,798. | | 3,798. | | | | | 0. | |
| 402 | DISPLAY | 05/01/14 | 200DB | 5.00 | HY | 17 | 4,515. | | 4,515. | | | | | 0. | |
| 403 | DISPLAY | 08/08/14 | 200DB | 5.00 | HY | 17 | 2,202. | | 2,202. | | | | | 0. | |
| | * OTHER TOTAL - DISPLAYS | | | | | | 477,385. | | 265,249. | | 212,136. | 212,132. | | 0. | 212,132. |

828111 04-01-18                                         (D) - Asset disposed              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

27

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                            OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VEHICLES | | | | | | | | | | | | | | |
| 247 | DELIVERY TRUCK | 05/15/01 | 200DB | 5.00 | HY | 17 | 6,000. | | | | 6,000. | 6,000. | | 0. | 6,000. |
| 248 | 1966 GMC FLATBED | 04/30/07 | 200DB | 5.00 | HY | 17 | 13,137. | | | | 13,137. | 13,137. | | 0. | 13,137. |
| 249 | 1966 CHEVY P/U - SHO | 06/30/07 | 200DB | 5.00 | HY | 21 | 215,299. | | | | 215,299. | 21,012. | | 0. | 21,012. |
| 250 | ADDT'L BASIS IN '66 | 03/31/08 | NC | | | 21 | 6,263. | | | | 6,263. | | | 0. | |
| 251 | ADDT'L BASIS IN '66 | 04/16/08 | NC | | | 21 | 8,061. | | | | 8,061. | | | 0. | |
| 252 | ADDT'L BASIS IN '66 | 10/20/08 | NC | | | 21 | 4,900. | | | | 4,900. | | | 0. | |
| 253 | 2009 WORK ON '66 BLU | 12/31/09 | NC | | | 21 | 3,140. | | | | 3,140. | | | 0. | |
| 254 | 2010 WORK ON '66 BLU | 12/31/10 | NC | | | 21 | 12,300. | | | | 12,300. | | | 0. | |
| 255 | 2011 WORK ON '65 BLU | 12/31/11 | NC | | | 21 | 21,307. | | | | 21,307. | | | 0. | |
| 358 | NEW HITCH FOR TRUCK | 09/27/12 | 200DB | 5.00 | HY | 17 | 746. | | 746. | | | | | 0. | |
| 359 | WORK ON SALVATION AR | 10/28/12 | 200DB | 5.00 | HY | 17 | 11,333. | | 11,333. | | | | | 0. | |
| 406 | TRUCK | 09/08/14 | 200DB | 5.00 | HY | 17 | 20,000. | | 20,000. | | | | | 0. | |
| 434 | (D)2017 SILVERADO-LKED | 08/19/17 | 200DB | 5.00 | HY | 21 | 9,899. | | | | 9,899. | 1,980. | | 1,584. | 3,564. |
| 438 | CHEVY EXPRESS VAN | 07/05/18 | 200DB | 5.00 | HY | 21 | 21,987. | | 21,987. | | | | 21,987. | 21,987. | |
| 439 | CHEVY SILVERADO TRUCK - 2019 | 10/15/18 | 200DB | 5.00 | HY | 21 | 64,923. | .1900 | 64,923. | | | | 64,923. | 64,923. | |
| | LESS EXCLUSION | | | | | | -12,335. | | -12,335. | | | | -12,335. | -12,335. | |
| | * OTHER TOTAL - VEHICLES | | | | | | 406,960. | | 106,654. | | 300,306. | 42,129. | 74,575. | 76,159. | 43,713. |

828111 04-01-18

(D) - Asset disposed                                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER  DEPRECIATION                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Lne No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LEASEHOLD IMPROVEMENTS | | | | | | | | | | | | | | |
| 256 | LEASEHOLD IMP-TAKEN | 08/30/98 | SL | 39.00 | MM | 17 | 12,383. | | | | 12,383. | 6,155. | | 318. | 6,473. |
| 257 | LEASEHOLD IMP-TAKEN | 12/17/98 | SL | 39.00 | MM | 17 | 4,750. | | | | 4,750. | 2,320. | | 122. | 2,442. |
| 258 | REMODEL OFFICE - 730 | 06/30/99 | SL | 39.00 | MM | 17 | 13,492. | | | | 13,492. | 6,415. | | 346. | 6,761. |
| 259 | REMODEL SHOWROOM-730 | 12/31/99 | SL | 39.00 | MM | 17 | 15,966. | | | | 15,966. | 7,384. | | 409. | 7,793. |
| 260 | AWNING (DEPOSIT) | 04/06/00 | 200DB | 5.00 | HY | 17 | 1,463. | | | | 1,463. | 1,463. | | 0. | 1,463. |
| 261 | SHOWROOM INSTALL | 06/22/00 | 200DB | 5.00 | HY | 17 | 1,235. | | | | 1,235. | 1,235. | | 0. | 1,235. |
| 262 | NEW LIGHTING | 09/20/00 | 200DB | 7.00 | HY | 17 | 741. | | | | 741. | 741. | | 0. | 741. |
| 263 | PAINTING SHOWROOM | 11/10/00 | 200DB | 7.00 | HY | 17 | 4,500. | | | | 4,500. | 4,500. | | 0. | 4,500. |
| 264 | BUILD OUT - 730 N JA | 12/20/00 | SL | 39.00 | MM | 17 | 11,501. | | | | 11,501. | 5,026. | | 295. | 5,321. |
| 265 | BUILD OUT - 730 S JA | 12/22/00 | SL | 39.00 | MM | 17 | 54,758. | | | | 54,758. | 23,927. | | 1,404. | 25,331. |
| 266 | CARPET - SHOWROOM | 12/31/00 | 200DB | 7.00 | HY | 17 | 7,663. | | | | 7,663. | 7,663. | | 0. | 7,663. |
| 267 | NEW LIGHTING | 03/15/01 | SL | 39.00 | MM | 17 | 2,836. | | | | 2,836. | 1,223. | | 73. | 1,296. |
| 268 | BUILD OUT - 730 N. J | 10/25/01 | SL | 39.00 | MM | 17 | 20,472. | | | | 20,472. | 13,068. | | 525. | 13,593. |
| 269 | LIGHTING/HEATERS | 04/30/02 | SL | 39.00 | MM | 17 | 8,961. | | | | 8,961. | 5,630. | | 230. | 5,860. |
| 270 | BUILD OUT - 730 S JA | 12/15/02 | SL | 39.00 | MM | 17 | 29,374. | | | | 29,374. | 18,097. | | 753. | 18,850. |
| 271 | PLUMBING/WAREHOUSE O | 10/03/03 | SL | 39.00 | MM | 17 | 5,100. | | | | 5,100. | 3,875. | | 131. | 4,006. |
| 272 | A/C UNITS (ALB) | 10/08/03 | SL | 39.00 | MM | 17 | 42,339. | | | | 42,339. | 32,159. | | 1,086. | 33,245. |

828111 04-01-18                              (D) - Asset disposed                      * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER  DEPRECIATION                                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273 | MISC. LHI-PRIOR TO 3 | 02/28/04 | SL | 39.00 | MM | 17 | 8,140. | | | | 8,140. | 6,146. | | 209. | 6,355. |
| 274 | FLOORING | 06/14/04 | SL | 39.00 | MM | 17 | 2,016. | | | | 2,016. | 1,515. | | 52. | 1,567. |
| 275 | FLOORING-FRONT OFFIC | 08/17/04 | SL | 39.00 | MM | 17 | 6,757. | | | | 6,757. | 5,056. | | 173. | 5,229. |
| 276 | NEW FLORING-SHOWROOM | 10/31/04 | 150DB | 15.00 | MQ | 17 | 9,347. | | | | 9,347. | 9,347. | | 0. | 9,347. |
| 277 | MISC. IMPROVEMENTS-A | 12/09/04 | 150DB | 15.00 | MQ | 17 | 30,055. | | | | 30,055. | 30,055. | | 0. | 30,055. |
| 278 | ADMIN AREA FLOORING- | 12/30/04 | 150DB | 15.00 | MQ | 17 | 780. | | | | 780. | 780. | | 0. | 780. |
| 279 | GENERAL IMPROVEMENTS | 01/14/05 | 150DB | 15.00 | MQ | 17 | 4,224. | | | | 4,224. | 3,468. | | 250. | 3,718. |
| 280 | GENERAL IMPROVEMENTS | 02/04/05 | 150DB | 15.00 | MQ | 17 | 3,135. | | | | 3,135. | 2,556. | | 185. | 2,741. |
| 281 | GENERAL IMPROVEMENTS | 08/17/05 | 150DB | 15.00 | MQ | 17 | 10,357. | | | | 10,357. | 8,042. | | 611. | 8,653. |
| 282 | GENERAL SHOWROOM/WAR | 12/30/05 | 150DB | 15.00 | MQ | 17 | 18,666. | | | | 18,666. | 14,076. | | 1,103. | 15,179. |
| 283 | HVAC/A/C FOR SHOWROO | 07/31/06 | 150DB | 15.00 | HY | 17 | 33,781. | | | | 33,781. | 15,248. | | 1,996. | 17,244. |
| 284 | MISC IMPROVEMENTS | 08/31/06 | 150DB | 15.00 | HY | 17 | 31,884. | | | | 31,884. | 14,215. | | 1,884. | 16,099. |
| 285 | SEPTEMBER COSTS-LIQ. | 09/30/06 | 150DB | 15.00 | HY | 17 | 12,164. | | | | 12,164. | 5,357. | | 719. | 6,076. |
| 286 | BEAMS FOR LIQ. CENTE | 10/26/06 | 150DB | 15.00 | HY | 17 | 5,287. | | | | 5,287. | 2,298. | | 312. | 2,610. |
| 287 | NEW S/R DOOR | 02/23/07 | 150DB | 15.00 | HY | 17 | 3,603. | | | | 3,603. | 2,370. | | 213. | 2,583. |
| 288 | NEW FRONT OFFICE | 03/01/07 | 150DB | 15.00 | HY | 17 | 6,887. | | | | 6,887. | 5,363. | | 406. | 5,769. |
| 289 | WORK ON SHOWROOM - A | 04/06/07 | 150DB | 15.00 | HY | 17 | 7,169. | | | | 7,169. | 7,169. | | 0. | 7,169. |
| 290 | SHOWROOM REOMD - VAR | 04/30/07 | 150DB | 15.00 | HY | 17 | 19,052. | | | | 19,052. | 19,052. | | 0. | 19,052. |

828111 04-01-18                                      (D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | *Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 291 | WORK ON SHOWROOM | 05/31/07 | 150DB | 15.00 | HY | 17 | 25,477. | | | | 25,477. | 25,477. | | 0. | 25,477. |
| 292 | S/R FLOORING | 06/04/07 | 150DB | 15.00 | HY | 17 | 2,000. | | | | 2,000. | 2,000. | | 0. | 2,000. |
| 293 | RE-DO DOCK | 06/30/07 | 150DB | 15.00 | HY | 17 | 13,334. | | | | 13,334. | 13,334. | | 0. | 13,334. |
| 294 | SHOWROOM REMOD | 07/31/07 | 150DB | 15.00 | HY | 17 | 5,400. | | | | 5,400. | 5,400. | | 0. | 5,400. |
| 295 | S/R GLASS | 08/03/07 | 150DB | 15.00 | HY | 17 | 4,336. | | | | 4,336. | 4,336. | | 0. | 4,336. |
| 296 | S/R WORK-HARDWOOD F | 08/30/07 | 150DB | 15.00 | HY | 17 | 6,497. | | | | 6,497. | 6,497. | | 0. | 6,497. |
| 297 | REMODEL WORK IN S/R | 10/04/07 | 150DB | 15.00 | HY | 17 | 11,741. | | | | 11,741. | 11,741. | | 0. | 11,741. |
| 298 | CUSTOM WOODWORKIN | 10/08/07 | 150DB | 15.00 | HY | 17 | 28,800. | | | | 28,800. | 28,800. | | 0. | 28,800. |
| 299 | SHOWROOM LIGHTING | 11/26/07 | 150DB | 15.00 | HY | 17 | 1,591. | | | | 1,591. | 1,591. | | 0. | 1,591. |
| 300 | IMPROVEMENTS -ALB | 12/19/07 | 150DB | 15.00 | HY | 17 | 4,739. | | | | 4,739. | 4,739. | | 0. | 4,739. |
| 301 | SHOWROOM IMP - RM CO | 01/01/08 | 150DB | 15.00 | HY | 17 | 2,000. | | | | 2,000. | 2,000. | | 0. | 2,000. |
| 302 | RACKS #26 WHSE - ARN | 09/15/08 | 150DB | 15.00 | HY | 17 | 1,238. | | | | 1,238. | 1,238. | | 0. | 1,238. |
| 303 | GENERAL IMPROVEMENTS | 11/19/08 | 150DB | 15.00 | HY | 17 | 3,000. | | | | 3,000. | 3,000. | | 0. | 3,000. |
| 304 | ALB-CABINET DISPLAY | 12/01/08 | 200DB | 5.00 | HY | 17 | 6,768. | | | | 6,768. | 6,768. | | 0. | 6,768. |
| 305 | ALB-MILLWORK/BREAKRO | 12/02/08 | 150DB | 15.00 | HY | 17 | 4,633. | | | | 4,633. | 4,633. | | 0. | 4,633. |
| 306 | ALB-HVAC | 12/12/08 | 150DB | 15.00 | HY | 17 | 3,231. | | | | 3,231. | 3,231. | | 0. | 3,231. |
| 307 | SHOWROOM IMPROVEMENT | 11/30/09 | 200DB | 5.00 | HY | 17 | 4,446. | | | | 4,446. | 4,446. | | 0. | 4,446. |
| 308 | HVAC IMPROVEMENTS | 11/30/09 | 150DB | 15.00 | HY | 17 | 1,386. | | | | 1,386. | 766. | | 82. | 848. |

828111 04-01-18                                    (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction in Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | HVAC DUCTS IN SHOWRO | 06/24/10 | 150DB | 15.00 | HY | 17 | 5,320. | | | | 5,320. | 2,725. | | 314. | 3,039. |
| 310 | SHOWROOM REMOD | 07/31/10 | 150DB | 15.00 | HY | 17 | 20,408. | | | | 20,408. | 20,408. | | 0. | 20,408. |
| 311 | A&B NEW WALL SHOWROO | 10/31/10 | SL | 39.00 | MM | 17 | 7,711. | | | | 7,711. | 1,427. | | 198. | 1,625. |
| 312 | NEW DUCTS SHOWROOM | 09/13/11 | SL | 39.00 | MM | 17 | 4,295. | | | | 4,295. | 692. | | 110. | 802. |
| 313 | EXECUTIVE SHOWER/BAT | 09/22/11 | SL | 39.00 | MM | 17 | 7,011. | | | | 7,011. | 1,132. | | 180. | 1,312. |
| 314 | SHOWROOM REMODEL | 11/03/11 | SL | 39.00 | MM | 17 | 10,827. | | | | 10,827. | 1,703. | | 278. | 1,981. |
| 315 | NEW WAREHOUSE RAMP | 11/23/11 | SL | 39.00 | MM | 17 | 6,328. | | | | 6,328. | 992. | | 162. | 1,154. |
| 361 | STOUFFER CONSTRUCTIO | 03/01/12 | SL | 39.00 | MM | 17 | 1,476. | | | | 1,476. | 220. | | 38. | 258. |
| 362 | AIR DUCTS FOR WH | 07/27/12 | SL | 39.00 | MM | 17 | 2,738. | | | | 2,738. | 382. | | 70. | 452. |
| 363 | PAINTING WH ADDITION | 10/05/12 | SL | 39.00 | MM | 17 | 1,200. | | | | 1,200. | 161. | | 31. | 192. |
| 390 | 2013 LEASEHOLD IMPRV | 08/13/13 | 150DB | 15.00 | HY | 17 | 24,491. | | 24,491. | | | | | 0. | |
| 407 | LEASEHOLD IMPR | 01/03/14 | 150DB | 15.00 | HY | 17 | 16,963. | | 16,963. | | | | | 0. | |
| 408 | LEASEHOLD IMPR | 07/03/14 | 150DB | 15.00 | HY | 17 | 1,455. | | 1,455. | | | | | 0. | |
| 409 | LEASEHOLD IMPR | 08/08/14 | 150DB | 15.00 | HY | 17 | 1,550. | | 1,550. | | | | | 0. | |
| 410 | LEASEHOLD IMPR | 09/09/14 | 150DB | 15.00 | HY | 17 | 1,200. | | 1,200. | | | | | 0. | |
| 411 | LEASEHOLD IMPR | 10/15/14 | 150DB | 15.00 | HY | 17 | 950. | | 950. | | | | | 0. | |
| 412 | PAINTING | 11/03/14 | 150DB | 15.00 | HY | 17 | 2,875. | | 2,875. | | | | | 0. | |
| 413 | LEASEHOLD IMPR | 11/11/14 | 150DB | 15.00 | HY | 17 | 1,275. | | 1,275. | | | | | 0. | |

828111 04-01-18                              (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | * OTHER TOTAL - LEASEHOLD IMPROVEMENTS | | | | | | 699,528. | | 50,759. | | 648,769. | 452,833. | | 15,268. | 468,101. |
| | SOFTWARE | | | | | | | | | | | | | | |
| 237 | COMPUTER SOFTWARE-OP | 01/01/98 | SL | 3.00 | | 16 | 5,000. | | | | 5,000. | 5,000. | | 0. | 5,000. |
| 238 | NMCI-CUSTOMIZED ACCO | 02/27/04 | SL | 3.00 | | 16 | 43,530. | | | | 43,530. | 43,530. | | 0. | 43,530. |
| 239 | TIMBUKTU PACKAGE | 03/23/04 | SL | 3.00 | | 16 | 790. | | | | 790. | 790. | | 0. | 790. |
| 240 | TIMBUKTU PACKAGE-PC | 06/04/04 | SL | 3.00 | | 16 | 340. | | | | 340. | 340. | | 0. | 340. |
| 241 | NMCI-ADDITIONAL SOFT | 06/04/04 | SL | 3.00 | | 16 | 3,353. | | | | 3,353. | 3,353. | | 0. | 3,353. |
| 242 | QUICKBOOKS & FUSION | 05/05/09 | SL | 3.00 | | 16 | 731. | | | | 731. | 731. | | 0. | 731. |
| 243 | FORTIGATE BUNDLE | 09/01/09 | SL | 3.00 | | 16 | 919. | | | | 919. | 919. | | 0. | 919. |
| 244 | 360WORKS FM SOFTWARE | 12/31/09 | SL | 3.00 | | 16 | 761. | | | | 761. | 761. | | 0. | 761. |
| 245 | FILEMAKER PRO 9 / MA | 12/31/10 | SL | 3.00 | | 16 | 12,773. | | | | 12,773. | 12,773. | | 0. | 12,773. |
| 246 | 20/20 4TH LICENSE | 08/31/11 | SL | 3.00 | | 16 | 2,135. | | | | 2,135. | 2,135. | | 0. | 2,135. |
| 404 | SOFTWARE-RMFS | 01/01/15 | SL | 3.00 | | 16 | 38,850. | | | | 38,850. | 38,850. | | 0. | 38,850. |
| 405 | SOFTWARE | 11/24/14 | SL | 3.00 | | 16 | 961. | | 961. | | | | | 0. | |
| 418 | SENTRIEN SOFTWARE | 07/01/14 | SL | 3.00 | | 16 | 54,695. | | 54,695. | | | | | 0. | |
| 419 | FILEMASTER | 09/09/15 | SL | 3.00 | | 16 | 4,732. | | | | 4,732. | 3,680. | | 1,052. | 4,732. |
| 432 | TELEMAGIC-CRM SOFTWARE | 08/31/17 | SL | 3.00 | | 16 | 3,500. | | 3,500. | | | | | 0. | |
| | * OTHER TOTAL - SOFTWARE | | | | | | 173,070. | | 59,156. | | 113,914. | 112,862. | | 1,052. | 113,914. |

828111 04-01-18                                        (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2018 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **TRADE TOOLS** | | | | | | | | | | | | | | |
| 357 | TRADE TOOLS | 12/31/12 | 200DB | 5.00 | HY | 17 | 30,644. | | 30,644. | | | | | 0. | |
| | * OTHER TOTAL - TRADE TOOLS | | | | | | 30,644. | | 30,644. | | 0. | 0. | | 0. | 0. |
| | **AMORTIZATION** | | | | | | | | | | | | | | |
| 364 | GOODWILL | 12/31/98 | 197 | 180M | | 43 | 100,000. | | | | 100,000. | 100,000. | | 0. | 100,000. |
| 366 | WEBSITE DEVELOPMENT | 06/15/12 | SCU | 36M | | 43 | 17,206. | | | | 17,206. | 17,206. | | 0. | 17,206. |
| 421 | LOAN FEES | 04/29/16 | 461 | 120M | | 43 | 66,378. | | | | 66,378. | 11,063. | | 6,638. | 17,701. |
| | * OTHER TOTAL - AMORTIZATION | | | | | | 183,584. | | | | 183,584. | 128,269. | | 6,638. | 134,907. |
| | * GRAND TOTAL OTHER DEPR & AMORT | | | | | | ,642,131. | | 602,353. | | ,039,778. | ,529,286. | 74,575. | 99,117. | ,553,828. |
| | LESS: SEC 179 ALLOC TO SHAREHOLDERS | | | | | | | | | | | | | 74,575. | |
| | NET DEPRECIATION | | | | | | | | | | | | | 24,542. | |
| | **CURRENT YEAR ACTIVITY** | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | ,567,556. | | 527,778. | 0. | ,039,778. | ,529,286. | | | ,553,828. |
| | ACQUISITIONS | | | | | | 86,910. | | 86,910. | 0. | 0. | 0. | | | 0. |
| | DISPOSITIONS | | | | | | 9,899. | | 0. | 0. | 9,899. | 1,980. | | | 3,564. |
| | ENDING BALANCE | | | | | | ,644,567. | | 614,688. | 0. | ,029,879. | ,527,306. | | | ,550,264. |

828111 04-01-18                                   (D) - Asset disposed                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone